Jesus MENDOZA, Plaintiff–Appellant,

v.

David MORON, In his official capacity as agent of the Rio Grande Center/Texas Department of State Health Service; Nancy E. Murray, In her official capacity as agent of the Department of Assistive and Rehabilitative Services; Steven R. Aleman; In his official capacity as agent of the Department of Rehabilitative Services, Defendants–Appellees.

No. 06–40671
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 18, 2007.

Jesus Mendoza, Mission, TX, pro se.

Robert E. Henneke, Office of the Attorney General, General Litigation Division, Austin, TX, for Defendants–Appellees.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Jesus Mendoza, also known as Jesus Mendoza Maldonado, appeals from the grant of summary judgment for the defendants in his civil action that raised claims under the Rehabilitation Act, 29 U.S.C. § 794, 42 U.S.C. § 1983, and the Due Process Clause. Mendoza moves for leave to proceed in forma pauperis (IFP) on appeal and for the production of the transcript of his hearing in the district court.

■ Mendoza contends that he established his disability of electricity sensitivity and that the determination of an Administrative Law Judge that he was not disabled for the purpose of receiving disability benefits under the Social Security Act should not have been used to preclude a determination of disability regarding his Rehabilitation Act contentions. We dispose of Mendoza's Rehabilitation Act contentions on a ground other than the collateral estoppel effect of the decision of the Administrative Law Judge. *See Sojourner T. v. Edwards,* 974 F.2d 27, 30 (5th Cir. 1992). To prevail under the Rehabilitation Act, Mendoza must show that he was discriminated against solely on the basis of a disability. *See* § 794(a). Mendoza's alle-

gations indicated that he was denied rehabilitative services because he was found not to be disabled, and not because of any discrimination against him on the basis of his asserted disability. The district court did not err by granting summary judgment. *See Little v. Liquid Air Corp.,* 37 F.3d 1069, 1075 (5th Cir.1994) (en banc).

■ Mendoza contends that he was deprived of due process at his state administrative hearing. Process is due only if there exists a constitutionally protected interest. *See Rivers v. Schweiker,* 684 F.2d 1144, 1158 (5th Cir.1982). The statutes governing rehabilitation benefits in Texas do not create any contractual expectation of benefits giving rise to any constitutionally protected interest. *See* Tex. Hum. Res. Code Ann. § 111.052 (Vernon 2001); *Weinberger v. Salfi,* 422 U.S. 749, 772, 95 S.Ct. 2457, 45 L.Ed.2d 522 (1975); *Jones v. Dept. of Health and Human Servs.,* 843 F.2d 851, 854 (5th Cir.1988). Mendoza's argument that he was deprived of due process at his state administrative hearing therefore is unavailing.

■ Mendoza contends that the district court erred by finding that he has no right to amend his medical records because state law provides him with such a right. Mendoza does not allege what he would add or delete from his medical records. He has failed to brief the issue for appeal. *See Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir. 1987).

Mendoza contends that the district court erred by not ruling on, and granting, his motion to amend his complaint. The district court did not abuse its discretion by failing to grant the motion to amend. *See Dussouy v. Gulf Coast Inv. Corp.,* 660 F.2d 594, 597 (5th Cir.1981).

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

Mendoza's appeal is without arguable merit and is frivolous. *See Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983). Because the appeal is frivolous, IFP is denied and the appeal is dismissed. *See* 5TH CIR. R. 42.2. Additionally, because the appeal is frivolous, Mendoza's motion for the transcript of the hearing in the district court is denied. *See* 28 U.S.C. § 753(f).

Finally, we recently warned Mendoza that "future frivolous filings will subject him to sanctions." *Maldonado v. Lindquist,* 197 Fed.Appx. 343, 344 (5th Cir. 2006) (unpublished). Mendoza filed his notice of appeal and his brief in the instant case before we issued that warning. We repeat our warning that future frivolous filings will subject Mendoza to sanctions, whether he proceeds as Jesus Mendoza or Jesus Mendoza Maldonado.

IFP DENIED; TRANSCRIPT DENIED; APPEAL DISMISSED; SANCTION WARNING ISSUED.